**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**William Homero CORTES–SALAZAR,**
**Defendant–Appellant.**

**No. 11–11428.**

United States Court of Appeals,
Eleventh Circuit.

May 30, 2012.

954

Laura Thomas Rivero, Anne Ruth Schultz, Wifredo A. Ferrer, U.S. Attorney's Office, Miami, FL, Phillip Drew DiRosa, Randall Dana Katz, U.S. Attorney's Office, Fort Lauderdale, FL, for Plaintiff–Appellee.

Brenda Greenberg Bryn, Timothy Day, Fed. Pub. Defenders, Fed. Pub. Defender's Office, Fort Lauderdale, FL, Michael Caruso, Fed. Pub. Def., Fed. Pub. Defender's Office, Miami, FL, for Defendant–Appellant.

Before MARCUS and BLACK, Circuit Judges, and EVANS,* District Judge.

MARCUS, Circuit Judge:

William Cortes–Salazar, a citizen of Colombia, appeals from his 57–month sentence for illegal reentry of a deported alien, in violation of 8 U.S.C. § 1326(a) and (b)(2). Prior to the instant offense, Cortes–Salazar was convicted in Florida for marijuana possession in 1990 and for commission of a "lewd assault act" in 1993, and removed from the United States in December 1995. He later reentered the United States without permission, was indicted for the illegal reentry, and pled guilty to the offense. In sentencing Cortes–Salazar, the district court enhanced his base offense level by sixteen levels because he had previously been convicted of a "crime of violence" under

U.S.S.G. § 2L1.2(b)(1)(A), and reduced it by three levels under U.S.S.G. § 3E1.1 for acceptance of responsibility. On appeal, Cortes–Salazar argues that the district court erred in determining that his prior conviction under Fla. Stat. § 800.04 for a "lewd assault act" qualified as "sexual abuse of a minor," and, therefore, as a "crime of violence" under § 2L1.2. After careful review, we affirm.

Although the Sentencing Guidelines are now advisory after the Supreme Court's decision in *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), the district court is still obligated to calculate the applicable guideline range correctly. *United States v. Talley*, 431 F.3d 784, 786 (11th Cir.2005) (per curiam). We review *de novo* whether a defendant's prior conviction qualifies as a "crime of violence" under the Guidelines. *United States v. Palomino Garcia*, 606 F.3d 1317, 1326 (11th Cir.2010).

Section 2L1.2(b)(1)(A) of the Sentencing Guidelines provides for a sixteen-level increase in the offense level if a defendant previously was removed after a felony conviction for a "crime of violence." U.S.S.G. § 2L1.2(b)(1)(A)(ii). "Crime of violence" is defined in the commentary to include the federal, state, or local offense of, *inter alia*, "sexual abuse of a minor ... or any other offense under federal, state, or local law that has as an element the use, attempted use, or threatened use of physical force against the person of another." *Id.* cmt. n.1(B)(iii). Sentencing Guidelines commentary explaining or interpreting the Guidelines is "authoritative unless it violates the Constitution or a federal statute, or is inconsistent with, or a plainly erroneous reading of, that guideline." *Stinson v.*

* Honorable Orinda Evans, United States District Judge for the Northern District of Georgia, sitting by designation.

*United States,* 508 U.S. 36, 38, 113 S.Ct. 1913, 123 L.Ed.2d 598 (1993).

■ In *United States v. Padilla–Reyes,* 247 F.3d 1158 (11th Cir.2001), we considered whether the 1987 version of Fla. Stat. § 800.04 constituted "sexual abuse of a minor" for purposes of the sixteen-level "aggravated felony" enhancement under the version of § 2L1.2 in effect at the time. We held that a violation of the statute, with or without victim contact, constituted "sexual abuse of a minor." *Id.* at 1164. We interpreted "sexual abuse of a minor" to mean "a perpetrator's physical or non-physical misuse or maltreatment of a minor for a purpose associated with sexual gratification." *Id.* at 1163. We recognized that violations of § 800.04 might not involve any physical contact with the victim, *id.* at 1162, but concluded that all possible violations involve the misuse or maltreatment of a child for sexual gratification, and, thus, constitute "sexual abuse of a minor," *see id.* at 1163–64. Although the amended version of § 800.04 under which Cortes–Salazar was convicted differed slightly from the version discussed in *Padilla–Reyes,* the elements of Cortes–Salazar's offense were identical to the elements of the offense in 1987. *Compare* Fla. Stat. § 800.04 (1993) (proscribing "[k]nowingly commit[ting] any lewd or lascivious act in the presence of any child under the age of 16 years"), *with* Fla. Stat. § 800.04 (1987) (same).

*Padilla–Reyes,* however, involved the definition of the term "aggravated felony" which the version of § 2L1.2 in effect at the time cross-referenced to the Immigration and Nationality Act ("INA"). *Padilla–Reyes,* 247 F.3d at 1159. The INA includes "sexual abuse of a minor" in its definition of "aggravated felony." 8 U.S.C. § 1101(a)(43)(A). Section 2L1.2 since has been amended to provide a sixteen-level increase to the offense level for the commission of a "crime of violence," as defined in the application notes to the guideline provision, instead of by reference to the INA. U.S.S.G. § 2L1.2(b)(1)(A); *id.* cmt. n.1(B)(iii). The application notes continue to list "sexual abuse of a minor" as an enumerated offense. *Id.* cmt. n.1(B)(iii). We have applied *Padilla–Reyes* to cases using the amended version of the guideline. *See, e.g., United States v. Ortiz–Delgado,* 451 F.3d 752, 756–57 (11th Cir.2006) (applying *Padilla–Reyes* to hold that a conviction under Cal.Penal Code § 288 constitutes "sexual abuse of a minor," and, thus, a "crime of violence" under § 2L1.2 since " 'sexual abuse of a minor' is not limited to physical abuse").

Following *Padilla–Reyes,* we decided *Palomino Garcia.* There, the defendant argued that his prior conviction for aggravated assault under Arizona law was not a "crime of violence." 606 F.3d at 1326–27. We noted that "[i]t is well settled that a felony conviction for an enumerated offense qualifies as a 'crime of violence' under § 2L1.2, whether or not the use of physical force is an element of the crime." *Id.* at 1327. We held that the label a state attaches to an offense is not determinative of whether a prior conviction is a "crime of violence" under § 2L1.2. *Id.* at 1330–31. We then applied the categorical approach established in *Taylor v. United States,* 495 U.S. 575, 110 S.Ct. 2143, 109 L.Ed.2d 607 (1990), and derived the generic elements of "aggravated assault" by considering the elements of the crime that were common to most states' definitions, learned treatises, and the Model Penal Code. *Id.* at 1331–32. We held that the elements of aggravated assault under the Arizona statute did not substantially correspond with the elements of the generic offense of aggravated assault, and, thus, the defendant's prior conviction was not *per se* a

"crime of violence" within the meaning of § 2L1.2(b)(1)(A)(ii). *Id.* at 1333–34.

Thereafter, we decided *United States v. Ramirez–Garcia,* 646 F.3d 778 (11th Cir. 2011). In that case, the defendant challenged the district court's determination that his prior conviction under N.C. Gen. Stat. § 14–202.1 for "taking indecent liberties with a child" constituted "sexual abuse of a minor," and, thus, was a "crime of violence" under § 2L1.2. *Id.* at 779. *Ramirez–Garcia* urged us to reconsider the definition of "sexual abuse of a minor" formulated in *Padilla–Reyes* because there we failed to use a generic definition of "sexual abuse of a minor," as required by *Taylor. Id.* at 782. We rejected Ramirez–Garcia's argument because "sexual abuse of a minor" is a "non-traditional offense," and explained that, for non-traditional offenses not developed in the common law, courts define a generic offense based on "the ordinary, contemporary, and common meaning" of the statutory language. *Id.* at 783. We noted that, for traditional offenses developed in the common law, like aggravated assault, courts follow the *Taylor* approach. *Id.* We said that, in *Padilla–Reyes,* we used the plain-meaning approach in holding that a violation of § 800.04 constituted "sexual abuse of a minor," and that *Padilla–Reyes* remains binding precedent. *Id.* at 783–84. Finally, because we had held in *Bahar v. Ashcroft,* 264 F.3d 1309, 1311–12 (11th Cir. 2001), that the term "sexual abuse of a minor," as used in § 1101(a)(43)(A) included the conduct proscribed by § 14–202.1, and because § 14–202.1 was no broader than *Padilla–Reyes*'s definition of "sexual abuse of a minor" for purposes of § 2L1.2, we affirmed Ramirez–Garcia's sentence. *Id.* at 784–85.

Cortes–Salazar's arguments in this case are foreclosed by our binding precedent in *Padilla–Reyes, Ortiz–Delgado,* and *Ra-mirez–Garcia.* First, contrary to Cortes–Salazar's urging that the *Palomino Garcia* method for deriving the generic offense should apply in this case, we explained in *Ramirez–Garcia* that we define "sexual abuse of a minor" under the plain-meaning approach implemented in *Padilla–Reyes,* and that *Padilla–Reyes* remains binding precedent. *See Ramirez–Garcia,* 646 F.3d at 783–84. As for Cortes–Salazar's argument that we must, under the prior precedent rule, follow *Palomino Garcia* because it is prior precedent that conflicts with *Ramirez–Garcia,* we have not said that *Palomino Garcia* established a single methodology for defining "crime of violence" offenses, and, thus, the two cases are not in conflict. Also, nowhere in *Palomino Garcia* did we describe aggravated assault as a non-traditional offense, and *Ramirez–Garcia* specifically listed it as a traditional offense. *See Ramirez–Garcia,* 646 F.3d at 783. Indeed, Cortes–Salazar conceded in argument to the district court that aggravated assault is an enumerated offense "commonly used among the states," while sexual abuse of a minor is a "more vague and [ ] general term."

Similarly, we reject Cortes–Salazar's argument that *Padilla–Reyes* no longer applies because § 2L1.2 had not yet been amended to include the term "crime of violence." When *Padilla–Reyes* was decided, § 2L1.2 provided for a sixteen-level enhancement for "aggravated felon[ies]," as defined by the INA, which included "sexual abuse of a minor" in its definition of "aggravated felony." *See Padilla–Reyes,* 247 F.3d at 1161–62; 8 U.S.C. § 1101(a)(43)(A). Although the term "sexual abuse of a minor" now appears explicitly in the commentary to § 2L1.2, U.S.S.G. § 2L1.2 cmt. n.1(B)(iii), rather than applying by reference to 8 U.S.C. § 1101(a)(43)(A), this does not suggest a change of definition. Indeed, we have applied *Padilla–Reyes after* the amendment

of § 2L1.2. *See Ortiz–Delgado,* 451 F.3d at 756–57. Therefore, the district court did not err in relying on *Padilla–Reyes* to hold that a violation of § 800.04 falls within the plain meaning of the term "sexual abuse of a minor."[1]

Cortes–Salazar also argues that a violation of § 800.04 cannot be considered a "crime of violence" within the meaning of § 2L1.2 without violating the plain meaning of that term, as defined in recent Supreme Court and Eleventh Circuit case law. However, in *Johnson v. United States,* — U.S. ——, 130 S.Ct. 1265, 176 L.Ed.2d 1 (2010), and *Begay v. United States,* 553 U.S. 137, 128 S.Ct. 1581, 170 L.Ed.2d 490 (2008), the Supreme Court employed a "categorical approach" to determine whether certain offenses qualified as "violent felon[ies]" under the Armed Career Criminal Act ("ACCA"), not whether the convictions constituted "crime[s] of violence" as defined under § 2L1.2. Likewise, we held in *United States v. Harris,* 608 F.3d 1222 (11th Cir.2010), that sexual battery of a child under sixteen in violation of Fla. Stat. Ann. § 800.04(3) (1996), was not categorically a violent felony under the ACCA.

Under the ACCA, a "violent felony" is defined as an offense that:

(i) has as an element the use, attempted use, or threatened use of physical force against the person of another; or

(ii) is burglary, arson, or extortion, involves use of explosives, or otherwise involves conduct that presents a serious potential risk of physical injury to another . . . .

18 U.S.C. § 924(e)(2)(B). Unlike § 2L1.2, the ACCA does not enumerate "sexual abuse of a minor" as a "violent felony." *Compare id., with* U.S.S.G. § 2L1.2 cmt. n.1(B)(iii).

Because *Johnson, Begay,* and *Harris* addressed whether a prior conviction constituted a "violent felony" under the ACCA, as opposed to an enumerated "crime of violence" as defined by § 2L1.2, they are inapplicable. *See Johnson,* 130 S.Ct. at 1268; *Begay,* 553 U.S. at 139–40, 128 S.Ct. 1581; *Harris,* 608 F.3d at 1224. Further, we have never held that an offense must qualify as a "violent felony" under the ACCA in order to qualify as a "crime of violence" under § 2L1.2, nor has the Supreme Court. As a result, Cortes–Salazar's argument that *Padilla–Reyes* is not binding under the prior precedent rule because it was decided before *Johnson, Begay,* and *Harris* fails.

We are also unpersuaded by Cortes–Salazar's argument that the district court erred in considering the commentary to § 2L1.2 because the commentary is inconsistent with the guideline. As we've just discussed, *Johnson, Begay,* and *Harris* are inapplicable to determine whether § 2L1.2 is inconsistent with the guideline, as those cases concerned the ACCA, not an enumerated offense in § 2L1.2. As we explained in *United States v. Casillas–Cantero,* 426 Fed.Appx. 804, 807 (11th Cir.2011) (per curiam) (unpublished), the commentary to § 2L1.2 defines "crime of violence" very differently than the ACCA does, and we cannot say that the definition of "crime of violence" provided in the commentary to § 2L1.2 is a plainly erroneous reading of the guideline. Indeed, we see no inconsistency, much less a plainly erroneous one, between the guideline and the commen-

---

1. Moreover, because we implemented the plain-meaning approach in *Padilla–Reyes* and held that the term "sexual abuse of a minor" includes the conduct proscribed by § 800.04, *see* 247 F.3d at 1162–64, we are foreclosed from considering Cortes–Salazar's argument that § 800.04's lack of an age differential requirement prevents it from meeting the plain meaning of "sexual abuse of a minor."

tary. Accordingly, the distinct definition of "crime of violence" provided in the commentary to § 2L1.2 remains "authoritative," *see Stinson*, 508 U.S. at 38, 113 S.Ct. 1913, and the district court did not err by relying on the commentary in imposing the sixteen-level enhancement.[2]

**AFFIRMED.**

---

**2.** We also reject Cortes–Salazar's argument that the district court erred by imposing an enhanced sentence based on a prior conviction that was not pled in the indictment or presented to the grand jury. In *Almendarez–Torres v. United States*, 523 U.S. 224, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998), the Supreme Court explained that a prior conviction used to enhance a sentence under 8 U.S.C. § 1326(b)(2) is not an element of the offense, and, therefore, need not be alleged in the indictment or found by a jury beyond a reasonable doubt. *Id.* at 226–27, 118 S.Ct. 1219. We have explained that we are bound by *Almendarez–Torres* unless and until that case is expressly overruled by the Supreme Court. *United States v. Steed*, 548 F.3d 961, 979–80 (11th Cir.2008) (per curiam).